# EXHIBIT 8

1 | Mark S. Lee (SBN 94103)
   | mark.lee@rimonlaw.com
2 | RIMON, P.C.
   | 2029 Century Park East, Suite 400N
3 | Los Angeles, California 90067
   | Telephone: 213.375.3811
4 | Facsimile: 213.375.3811

5 | Zheng Liu (SBN 229311)
   | zheng.liu@rimonlaw.com
6 | RIMON, P.C.
   | 800 Oak Grove Avenue, Suite 250
7 | Menlo Park, California 94025
   | Telephone: 650.461.4433
8 | Facsimile: 650.461.4433

9 | Attorneys for Defendants
   | INTERFOCUS, INC. d.b.a.
10 | www.patpat.com

11 | **UNITED STATES DISTRICT COURT**

12 | **CENTRAL DISTRICT OF CALIFORNIA**

| 13 | NEMAN BROTHERS & ASSOC., INC., a California Corporation, | Case No. 2:20-cv-11181-CAS-JPR |
|---|---|---|
| 14 | | |
| 15 | Plaintiff, | **NOTICE OF DEPOSITION OF PLAINTIFF NEMAN BROTHERS & ASSOC., INC. PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6)** |
| 16 | v. | |
| 17 | INTERFOCUS, INC. d.b.a. www.patpat.com, a Delaware Corporation; CAN WANG, and individual, and DOES 1-10, inclusive, | |
| 18 | | |
| 19 | Defendants. | Date:      June 14, 2022 |
| 20 | | Time:      10:00 a.m. |
| 21 | | Location:  Rimon P.C. |
| 22 | INTERFOCUS, INC. d.b.a. www.patpat.com, a Delaware Corporation; CAN WANG, and individual, and DOES 1-10, inclusive, | 2029 Century Park East Los Angeles, CA 90067 |
| 23 | | |
| 24 | Counterclaim Plaintiffs | Judge: Hon. Christine A. Snyder |
| 25 | v. | Amended Complaint filed January 5, 2021 |
| 26 | NEMAN BROTHERS & ASSOC., INC., a California Corporation, | |
| 27 | | |
| 28 | Counterclaim Defendant. | |

NOTICE OF DEPOSITION OF YOEL NEMAN

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that pursuant to Rule 30 of the Federal Rules of Civil Procedure, Defendants and Counterclaim Plaintiffs Interfocus, Inc. d.b.a. www.patpat.com will take the oral deposition of Neman Brothers & Assoc., Inc.. The deposition will begin on **June 14, 2022 at 10:00 a.m.** at the law offices of **Rimon, P.C., 2029 Century Park East, Los Angeles, California 90067**.

The deposition shall be conducted upon oral examination before a notary public or other officer authorized by law to take depositions and administer oaths. The deposition shall be taken stenographically, and may include the instant visual display of the testimony (i.e., real-time reporting).  The deposition may also be recorded by audio or video technology, including for possible use at trial.

The said examination will be subject to continuance or adjournment until completed, and shall continue day-to-day, weekends and holidays excepted, until completed.  If a translator is required, notice shall be given within five (5) business days prior to the noticed date of deposition.

Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, Neman Brothers & Assoc., Inc. shall designate one or more officers, directors, managing agents, employees, or agents who are most qualified to testify on its behalf as to the following matters:

### DEFINITIONS AND INSTRUCTIONS

1.    1.  The following definitions are applicable to the terms employed in this notice:

a.    "PLAINTIFF" or "YOU" means NEMAN BROTHERS & ASSOCIATES, INC, and any employees, agents, managers and representatives, including counsel, who acts for your benefit or on your behalf.

b.    "INTERFOCUS" refers to Defendant and Counterclaim Plaintiff INTERFOCUS, INC. D.B.A. WWWPATPAT.COM.

      c.    "PERSON" means any natural person or any business, legal, or government entity.

      d.    "ORIGINAL COMPLAINT" means the Complaint YOU filed in this action  on December 9, 2020 as set forth in the Court's docket herein at ECF No. 1

      e.    "AMENDED COMPLAINT" means the Complaint YOU filed in this action on January 5, 2020 as set forth in the Court's docket herein  at ECF No. 10.

      f.    "YOUR ALLEGED COPYRIGHTS" refers to each and every copyright you claim INTERFOCUS infringed in the AMENDED COMPLAINT.

      g.    "WORK" OR "WORKS" refers to each work in which you claim copyright ownership in the ORIGINAL and AMENDED COMPLAINTs.

      h.    "COMMUNICATION" shall mean any transmission of information from one person, or group of persons, to any other person, or group of persons, regardless of the medium or means by which such transmission occurred, including, but not limited to, oral, written, face-to-face, telephone, facsimile, electronic text, electronic mail, postal mail, personal delivery, or otherwise.

      i.    "RELATING TO," "RELATES," or "RELATE" shall mean directly or indirectly comprising, concerning, constituting, referring to, reflecting, mentioning, evidencing, representing, discussing, describing, pertaining to, or connected with the stated subject matter.

      j.    "ANY" shall be understood to include and encompass "ALL."

      l.    "Author" means "the party who actually creates the work, that is, the person who translates an idea into a fixed, tangible expression entitle to copyright protection."

In addition to any definitions specified above, the Local Rules of this Court are incorporated by reference.

**TOPICS FOR EXAMINATION**

1.     YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT with the U.S. Copyright Office.

2.     YOUR completed registration with the U.S. Copyright Office of each of YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT. included an instruction sheet immediately preceding the application form which stated in italics immediately below the title, "Detach and read these instructions before completing this form." Plaintiff's Answer to Defendants' Counterclaim.

3.     The form YOU used to register with the U.S. Copyright Office each of YOUR ALLEGED COPYRIGHTS, and the instruction sheet immediately preceding the application in that form which stated in italics immediately below the title, "Detach and read these instructions before completing this form.

4.     YOUR knowledge when YOU submitted the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED that YOU should comply with the instructions immediately preceding said applications to obtain valid copyright registrations for the works identified in them.

5.     YOUR knowledge when YOU submitted the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED that the instructions immediately preceding said applications described the requirements YOU needed to satisfy to obtain valid copyright registrations for the works identified in them.

6.     YOUR knowledge when YOU submitted the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT that the information YOU provided in those applications should be accurate.

NOTICE OF DEPOSITION OF YOEL NEMAN

7.      YOUR knowledge when YOU submitted the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT that providing inaccurate information in those applications could cause the U. S. Copyright Office to decline to issue copyright registrations in response to those applications.

8.      YOUR knowledge that the instructions immediately preceding each of the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT included, in the "Line-By-Line Instructions" provided with said applications, an instruction to identify and provide requested information concerning the "Author(s)" of each of the works identified in that application.

9.      YOUR knowledge that as used in the Copyright Act and in the instructions immediately preceding each of the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT, "author" meant the party who actually created the work, that is, the person who translates an idea into a fixed, tangible expression entitled to copyright protection.

10.     YOUR knowledge that the instructions immediately preceding each of the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT included, in the "Line-By-Line Instructions" provided with said applications, an instruction to identify and provide requested information concerning the "copyright claimant(s)" for each of the works identified in that application.

11.     YOUR knowledge that the instructions immediately preceding each of the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT included, in the "Line-By-Line Instructions" provided with said applications, an instruction to identify and provide requested information concerning each

1  "derivative work" included that application.

2      12.    All facts and circumstances surrounding YOUR identification of

3  Neman Brothers as the sole author of each of the works YOU identified in each of

4  the applications YOU completed to register with the U.S. Copyright Office YOUR

5  ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT.

6      13.    YOUR knowledge that Neman Brothers was not the sole author of each

7  of the works identified in each of the applications YOU completed to register

8  YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT

9  with the U.S. Copyright Office.

10      14.    YOUR knowledge that each of the applications YOU completed to

11  register YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED

12  COMPLAINT with the U.S. Copyright Office included works authored by

13  individuals or companies other than Neman Brothers.

14      15.    YOUR knowledge that some of the works identified in each of the

15  registrations identified in YOUR AMENDED COMPLAINT were authored by third

16  party design studios from whom YOU purchased rights.

17      16.    YOUR knowledge that YOU did not identify as authors of those works

18  identified in each of the registrations identified in YOUR AMENDED

19  COMPLAINT works that were authored by third party design studios from whom

20  YOU purchased rights.

21      17.    YOUR knowledge that some of the works identified in each of the

22  registrations identified in YOUR AMENDED COMPLAINT were authored by third

23  party design studios from whom YOU purchased rights when you filed the

24  copyright applications for those works.

25      18.    YOUR knowledge that each of the applications YOU completed to

26  register YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED

27  COMPLAINT with the U.S. Copyright Office included works authored by

28  individuals or companies other than Neman Brothers when YOU filed said

1  applications.

2       19.     YOUR knowledge that the copyright registrations that include the

3  works YOUR AMENDED COMPLAINT alleges InterFocus infringed state that

4  Neman Brothers is the sole author (as a work made for hire) of all of the works

5  listed in those registrations, including the three works YOUR AMENDED

6  COMPLAINT alleges InterFocus infringed.

7       21.     YOUR knowledge that YOUR applications to register YOUR

8  ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT had to

9  comply with the requirements of the Copyright Act set forth in 17 U.S.C. §§ 408(a),

10  409 and 410 when YOU filed those applications.

11       22.     YOUR knowledge that when YOU filed YOUR applications to register

12  YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT

13  that those applications had to comply with the requirements of the Copyright Act set

14  forth in 17 U.S.C. §§ 408(a), 409 and 410.

15       23.     Whether YOUR  applications to register YOUR ALLEGED

16  COPYRIGHTS identified in YOUR AMENDED COMPLAINT complied with the

17  requirements of the Copyright Act set forth in 17 U.S.C. §§ 408(a), 409 and 410

18  when YOU filed those applications.

19       24.     Whether YOUR applications to register YOUR ALLEGED

20  COPYRIGHTS identified in YOUR AMENDED COMPLAINT involved

21  unpublished collections of works as described in applicable Copyright Office

22  regulations set forth in the *Compendium of U.S. Copyright Office Practices* in effect

23  when YOU filed those applications.

24       25.     Whether YOUR applications to register YOUR ALLEGED

25  COPYRIGHTS identified in YOUR AMENDED COMPLAINT involved

26  unpublished collections of works as described in applicable Copyright Office

27  regulations set forth in the *Compendium of U.S. Copyright Office Practices* in effect

28  when YOU filed those applications.

26.     Whether YOUR applications to register YOUR ALLEGED
COPYRIGHTS identified in YOUR AMENDED COMPLAINT complied with the
Copyright Office regulations that applied to unpublished collections of works as
described in the *Compendium of U.S. Copyright Office Practices* in effect when
YOU filed those applications.

27.     Your knowledge that YOUR applications to register YOUR
ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT did not
comply with the Copyright Office regulations that applied to unpublished
collections of works as described in the *Compendium of U.S. Copyright Office
Practices* in effect when YOU filed those applications.

28.     YOUR knowledge that YOU included works in YOUR applications to
register YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED
COMPLAINT that did not comply with the Copyright Office regulations that
applied to unpublished collections of works as described in the *Compendium of U.S.
Copyright Office Practices* in effect when YOU filed those applications.

29.      All facts and circumstances relating to the copyright applications YOU
filed with the U.S. Copyright Office to obtain all of the copyright registrations
identified in the printout from the Copyright Office's online database attached as
Exhibit A.

30.     YOUR knowledge that all of YOUR applications to obtain the
registrations identified in Exhibit A submitted before January 1, 2019, YOU were
required to identify "all of the authors who created or co-created any elements [in
the collection]," as set forth in the *Compendium of U.S. Copyright Office Practices*
in effect when YOU filed those applications.

31.     YOUR knowledge that all of YOUR applications to obtain the
registrations identified in Exhibit A submitted before January 1, 2019, YOU did not
identify "all of the authors who created or co-created any elements [in the
collection]" as set forth in the *Compendium of U.S. Copyright Office Practices* in

NOTICE OF DEPOSITION OF YOEL NEMAN

effect when YOU filed those applications.

32.     YOUR knowledge that the application forms YOU used to complete all of YOUR applications to obtain the registrations identified in Exhibit A came with attached instructions that stated immediately below the title in italics, "Detach and read these instructions before completing this form."

33.     YOUR knowledge that when YOU submitted the applications to obtain the copyright registrations identified in Exhibit A that YOU should comply with the instructions immediately preceding said applications to obtain valid copyright registrations for the works identified in them.

34.   YOUR knowledge that when YOU submitted the applications to obtain the copyright registrations identified in Exhibit A, the instructions immediately preceding said applications described the requirements YOU needed to satisfy to obtain valid copyright registrations for the works identified in them.

35.     YOUR knowledge that YOU identified Neman Brothers as the sole author of each of the works YOU identified in each of the applications YOU completed to register with the U.S. Copyright Office those copyright registrations identified in Exhibit A.

36.     YOUR identification of Neman Brothers as the sole author of each of the works YOU identified in each of the applications YOU completed to register with the U.S. Copyright Office those copyright registrations identified in Exhibit A..

37.     Whether Neman Brothers was the sole author of each of the works YOU identified in each of the applications YOU completed to register with the U.S. Copyright Office those copyright registrations identified in Exhibit A.

38.     YOUR knowledge that Neman Brothers was not the sole author of each of the works YOU identified in each of the applications YOU completed to register with the U.S. Copyright Office those copyright registrations identified in Exhibit A when YOU filed those applications.

39.     Your knowledge that YOU never filed any supplemental copyright

applications for to add to or correct any of the information YOU provided in the applications YOU completed to register with the U.S. Copyright Office YOUR ALLEGED COPYRIGHTS identified in YOUR AMENDED COMPLAINT.

Dated:  May 19, 2022                                    RIMON, P.C.

                                        By:      /s/ Mark S. Lee
                                                 Mark S. Lee
                                                 Zheng Liu

                                                 Attorneys for Defendants and
                                                 Counterclaim Plaintiffs
                                                 INTERFOCUS, INC. d.b.a.
                                                 www.patpat.com

# PROOF OF SERVICE

I, Jenny Houston, am over the age of 18 and not a party to this action.  My place of business is 800 Oak Grove Avenue, Suite 250, Menlo Park, CA  94025.  On May 19, 2022, I served the following attached document(s):

## NOTICE OF DEPOSITION OF YOEL NEMAN

on the person(s) listed below in the following manner/s:

| | |
|---|---|
| ☒ | **BY ELECTRONIC MAIL.**  I sent the person(s) below copies of the documents via electronic mail at the email address(es) below. |
| ☒ | **BY UNITED STATES MAIL**.  I enclosed the document(s) in a sealed envelope or package addressed to the person(s) at the address(es) below and placed the envelope for collection and mailing following our ordinary business practices.  I am readily familiar with this business' practice for collecting and processing documents for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service in a sealed envelope with postage fully prepaid. |

The following party was served the above-referenced document(s):

**Chan Yong Jeong, Esq. (SBN: 255244)**
**jeong@jeonglikens.com**
**JEONG & LIKENS, L.C.**
**222 South Oxford Avenue**
**Los Angeles, California 90004**
**Telephone: 213.688.2001**
**Facsimile:  213.315.5035**

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

DATED:  May 19, 2022                     ___/s/ Jenny Houston_____
                                                          JENNY HOUSTON

# EXHIBIT A



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = Neman Brothers
Search Results: Displaying 1 through 100 of 476 entries.

◀ previous | 101 201 301 401   next ▶

Resort results by: Date (ascending) ⌄      [Set Search Limits]

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---------------|------------|------------------|------|
| ☐ [1] | Neman Brothers & Associates, Inc. | Style M41. | VA0000206498 | 1985 |
| ☐ [2] | Neman Brothers & Assoc., Inc. | [Neman brodway florals II] : no. 191-196, 198-203, 205. | VA0000780592 | 1994 |
| ☐ [3] | Neman Brothers & Associates | Neman Broadway florals : no. 173-190. | VA0000773607 | 1994 |
| ☐ [4] | Neman Brothers & Associates, Inc. | Neman florals III : no. 1-2, 14-15, 16-17. | VA0000726228 | 1994 |
| ☐ [5] | Neman Brothers & Associates, Inc. | [Neman florals IV] : no. 31-43. | VA0000738111 | 1994 |
| ☐ [6] | Neman Brothers & Associates, Inc. | [Neman Florals VI : no.] : 57-72. | VA0000731823 | 1994 |
| ☐ [7] | Neman Brothers & Associates, Inc. | Neman florals VII : no. 85-110. | VA0000723477 | 1994 |
| ☐ [8] | Neman Brothers & Associates, Inc. | [Neman florals VIII] : no. 111-124. | VA0000760871 | 1994 |
| ☐ [9] | Neman Brothers & Associates | Neman contemporary floral : no. 1. | VA0000754250 | 1995 |
| ☐ [10] | Neman Brothers & Associates | Neman florals classics II : reg. no. 161-172. | VA0000772344 | 1995 |
| ☐ [11] | Neman Brothers & Associates, Inc. | [Neman classic florals : no. 141-150, 152-160] | VA0000716860 | 1995 |
| ☐ [12] | Neman Brothers & Associates, INc. | Neman flora I : no. 3-13. | VAu000341865 | 1995 |
| ☐ [13] | Neman Brothers & Associates, Inc. | [Neman florals II : no. 18-30. | VAu000342997 | 1995 |
| ☐ [14] | Neman Brothers & Associates, Inc. | [Neman florals III] : no. 206-219. | VA0000780826 | 1995 |
| ☐ [15] | Neman Brothers & Associates, Inc. | Neman florals IX : no. 125-140. | VA0000777375 | 1995 |
| ☐ [16] | Neman Brothers & Associates, Inc. | Neman florals V : no. 45-56. | VA0000723476 | 1995 |
| ☐ [17] | Neman Brothers | Neman computerized misony prints : reg. no. 421-423. | VA0000838050 | 1996 |
| ☐ [18] | Neman Brothers & Associates | [Neman allegro] : no. 528-529. | VA0000843945 | 1996 |
| ☐ [19] | Neman Brothers & Associates | [Neman assorted prints I] : no. 358-369. | VA0000823621 | 1996 |
| ☐ [20] | Neman Brothers & Associates | Neman assorted prints II : no. 370-372. | VAu000378428 | 1996 |
| ☐ | Neman Brothers & | [Neman Belline] : no. 475-478, 495-500. | VA0000843949 | 1996 |

| | | | | |
|---|---|---|---|---|
| [ 21 ] | Associates | | | |
| [ 22 ] | Neman Brothers & Associates | Neman Broadway florals : no. 5. | VA0000794896 | 1996 |
| [ 23 ] | Neman Brothers & Associates | Neman bruna. | VA0000929246 | 1996 |
| [ 24 ] | Neman Brothers & Associates | [Neman circle square prints] : no. 419-420. | VA0000825610 | 1996 |
| [ 25 ] | Neman Brothers & Associates | Neman contempo prints I. | VA0000792830 | 1996 |
| [ 26 ] | Neman Brothers & Associates | Neman contempo prints : no. 2. | VA0000810914 | 1996 |
| [ 27 ] | Neman Brothers & Associates | Neman contemps prints : no. 2. | VA0000810899 | 1996 |
| [ 28 ] | Neman Brothers & Associates | Neman daisy diamond : no. 396-397. | VA0000806652 | 1996 |
| [ 29 ] | Neman Brothers & Associates | Neman diva. | VA0000929249 | 1996 |
| [ 30 ] | Neman Brothers & Associates | Neman dramatica. | VA0000929253 | 1996 |
| [ 31 ] | Neman Brothers & Associates | [Neman dreamland] : no. 525. | VA0000843948 | 1996 |
| [ 32 ] | Neman Brothers & Associates | Neman elektra. | VA0000929252 | 1996 |
| [ 33 ] | Neman Brothers & Associates | Neman embossed steam velour I : no. 314-316. | VA0000774293 | 1996 |
| [ 34 ] | Neman Brothers & Associates | Neman Emma : no. 479-481. | VA0000767270 | 1996 |
| [ 35 ] | Neman Brothers & Associates | [Neman Emma] : no. 479-481. | VA0000868124 | 1996 |
| [ 36 ] | Neman Brothers & Associates | Neman florals spring collection I : no. 284-290, 296-301. | VA0000785554 | 1996 |
| [ 37 ] | Neman Brothers & Associates | Neman florals spring collection II : no. 302-313. | VA0000807612 | 1996 |
| [ 38 ] | Neman Brothers & Associates | Neman garden floral prints : no. 1. | VA0000810915 | 1996 |
| [ 39 ] | Neman Brothers & Associates | [Neman geometric floral plaid prints] : no. 413-418. | VA0000835072 | 1996 |
| [ 40 ] | Neman Brothers & Associates | Neman illusions. | VA0000929251 | 1996 |
| [ 41 ] | Neman Brothers & Associates | [Neman l'amour] : no. 426-546. | VA0000842748 | 1996 |
| [ 42 ] | Neman Brothers & Associates | Neman Liza. | VA0000929250 | 1996 |
| [ 43 ] | Neman Brothers & Associates | [Neman melancholique] : no. 526-527. | VA0000842747 | 1996 |
| [ 44 ] | Neman Brothers & Associates | [Neman paradise paisley] : no. 501. | VA0000843947 | 1996 |
| [ 45 ] | Neman Brothers & Associates | Neman rapture. | VA0000929254 | 1996 |
| [ 46 ] | Neman Brothers & Associates | Neman romantica. | VA0000929247 | 1996 |
| [ 47 ] | Neman Brothers & Associates | Neman urbanica. | VA0000929248 | 1996 |
| [ 48 ] | Neman Brothers & Associates | Neman utopia. | VA0000929245 | 1996 |
| [ 49 ] | Neman Brothers & Associates | Neman yarn dyes : no. 1 : no. 291-297. | VA0000802478 | 1996 |
| [ 50 ] | Neman Brothers | Autumn florals : no. 700-701. | VAu000435195 | 1997 |
| | Neman Brothers | Contro oriental floral : design no. GAB73152, A365. | VA0000901379 | 1997 |

| | | | | |
|---|---|---|---|---|
| ☐ [51] | | | | |
| ☐ [52] | Neman Brothers | Neman floral : no. 702-703. | VAu000435196 | 1997 |
| ☐ [53] | Neman Brothers & Associates | [Bony velour florals] : design no. GIJ28305, AS3917, GIS3665, A3906. | VA0000907159 | 1997 |
| ☐ [54] | Neman Brothers & Associates | [Kenley Oriental bouquet] : no. A364. | VA0000904152 | 1997 |
| ☐ [55] | Neman Brothers & Associates | [Neman delicate] : no. 489. | VA0000843946 | 1997 |
| ☐ [56] | Neman Brothers & Associates | [Neman lyonnaise] : no. 518. | VA0000852624 | 1997 |
| ☐ [57] | Neman Brothers & Associates | Neman Wright : no. A308-A309. | VA0000897881 | 1997 |
| ☐ [58] | Neman Brothers. | X651. | V3410D879 | 1998 |
| ☐ [59] | Neman Brothers & Asso. | Neman Brothers Studio. | VAu000437978 | 1998 |
| ☐ [60] | Neman Brothers & Associates | Anteprima : no. G09948, G11084. | VA0000944770 | 1998 |
| ☐ [61] | Neman Brothers & Associates | Contra's Asian floral : design no. EDY79674. | VA0000931118 | 1998 |
| ☐ [62] | Neman Brothers & Associates | [Contro-border romantic floral] : no. A378 (RES 79201), A379 (RES 79202), A380 (GAB 81743) | VA0000904151 | 1998 |
| ☐ [63] | Neman Brothers & Associates | D-F45-1000. | VAu000439690 | 1998 |
| ☐ [64] | Neman Brothers & Associates | Daisy monotone : design no. RASQC160. | VA0000922468 | 1998 |
| ☐ [65] | Neman Brothers & Associates. | Design no. 25787 & 2 other titles; floral designs. | V3411D142 | 1998 |
| ☐ [66] | Neman Brothers & Associates | Design no. 25787 ; Design no. 26194 ; Design no. 26435. | VA0000923374 | 1998 |
| ☐ [67] | Neman Brothers & Associates | Design no. 8043 ; Design no. AK2060 ; Design no. AK2047 ; Design no. AK2092. | VA0000923375 | 1998 |
| ☐ [68] | Neman Brothers & Associates | Design no. Bat 136P ; Design no. Nat 6784 ; Design no. Bat 656. | VA0000923377 | 1998 |
| ☐ [69] | Neman Brothers & Associates | Design no. FARO 1300/18. | VA0000931441 | 1998 |
| ☐ [70] | Neman Brothers & Associates | Design no. G1631. | VA0000923376 | 1998 |
| ☐ [71] | Neman Brothers & Associates | Erika Haller : no. 920/8TP, G1114, A280, 517/STP ... [et al.] | VAu000448384 | 1998 |
| ☐ [72] | Neman Brothers & Associates | [Erika's junior florals] : design no. 6-1542, 6-1587A. | VA0000907158 | 1998 |
| ☐ [73] | Neman Brothers & Associates | [European spring florals] : design no. SC180, mer644. | VA0000907157 | 1998 |
| ☐ [74] | Neman Brothers & Associates | Foil delight : design no. 980031. | VA0000922446 | 1998 |
| ☐ [75] | Neman Brothers & Associates | George's jacquard : no. LAW BR 002, ref. no. A403 / George Barenfield. | VA0000940424 | 1998 |
| ☐ [76] | Neman Brothers & Associates | Jack Jones floral : no. C1958. | VA0000955829 | 1998 |
| ☐ [77] | Neman Brothers & Associates | [London's romantic paisely (sic)] : no. A374 (526), A375 (DTK 062), A376 (VSJ 415), A377 (VSJ 434) | VA0000904150 | 1998 |
| ☐ [78] | Neman Brothers & Associates | Moda & Moda Design : no. 24269. | VAu000278094 | 1998 |
| ☐ [79] | Neman Brothers & Associates | Modo florals : np. PA83687, APAM79591, APAM82361. | VA0000925670 | 1998 |
| ☐ [80] | Neman Brothers & Associates | Mosaique. | VAu000432199 | 1998 |
| ☐ | Neman Brothers & | Neman Brother artwork : no. 6996-7000, 7010, 7037-7039. | VAu000448386 | 1998 |

| ☐ [ 81 ] | Neman Brothers & Associates | | | |
|---|---|---|---|---|
| ☐ [ 82 ] | Neman Brothers & Associates | Newman artworks. | VAu000434744 | 1998 |
| ☐ [ 83 ] | Neman Brothers & Associates | No. 6792A. | VA0000986244 | 1998 |
| ☐ [ 84 ] | Neman Brothers & Associates | Patricia Brandt Co. : no. L805-1412 by Studio 9, PLB30 by Owen Kim & LVW250, by the Collections. | VAu000448385 | 1998 |
| ☐ [ 85 ] | Neman Brothers & Associates | Patricia Brandt designs : no. JR16898. | VAu000303408 | 1998 |
| ☐ [ 86 ] | Neman Brothers & Associates | Patricia Brandt floral. | VA0000964877 | 1998 |
| ☐ [ 87 ] | Neman Brothers & Associates | Patricia Brandt, Owen Kim : no. C98688, D98618, D98707, D98668. | VAu000448383 | 1998 |
| ☐ [ 88 ] | Neman Brothers & Associates | Pat's spring florals : design no. E8012718 & E7101017. | VAu000431482 | 1998 |
| ☐ [ 89 ] | Neman Brothers & Associates | Screen 2 Print Textile : no. AJN243. | VAu000278093 | 1998 |
| ☐ [ 90 ] | Neman Brothers & Associates | Studio Piu : no. 4T45, 6T61. | VAu000448387 | 1998 |
| ☐ [ 91 ] | Neman Brothers & Associates | Tiny daisy w/shadow : no. 833MA0-004409-1009. | VAu000435787 | 1998 |
| ☐ [ 92 ] | Neman Brothers & Associates | Turq and lime florals, & 1 other fabric design. | VAu000434743 | 1998 |
| ☐ [ 93 ] | Neman Brothers and Associates | Alouer Studio : no. 9/23423, 12/24157, 14/21264. | VAu000434320 | 1998 |
| ☐ [ 94 ] | Neman Brothers and Associates | [Ante's florals] : design no. SLV4319 (ref. no. A404), design no. BA7049 (ref. no. A405) | VA0000944231 | 1998 |
| ☐ [ 95 ] | Neman Brothers and Associates | Erika Haller : no. SB1636, SB138. | VAu000425288 | 1998 |
| ☐ [ 96 ] | Neman Brothers and Associates | Euryops acraes : no. 14039-1003, and other works. | VAu000401534 | 1998 |
| ☐ [ 97 ] | Neman Brothers and Associates | Jennings & Kenley Design : no. Ak3214, MJ505. | VAu000277403 | 1998 |
| ☐ [ 98 ] | Neman Brothers and Associates | Marc florals : design no. BZ313, A3888. | VA0000911905 | 1998 |
| ☐ [ 99 ] | Neman Brothers and Associates | [Neman Brothers designs 3] : no. 7317-7318, 7324-7327, 7330 ... [et al.] | VA0000998870 | 1998 |
| ☐ [ 100 ] | Neman Brothers and Associates | [Neman Brothers designs 4] : no. 7279-7282, 7307-7308, 7313-7316. | VA0000998871 | 1998 |

**Resort results by:** Date (ascending) ⌄

Set Search Limits

Clear Selected    Retain Selected

◄ previous | 101 201 301 401    next ►



| Save, Print and Email (Help Page) | |
|---|---|
| **Records** | Select Format: Full Record ⌄    Format for Print/Save |
| ◯ All on Page<br>◉ Selected On Page<br>◯ Selected all Pages | Enter your email address: [        ] Email |

**Search for:** Neman Brothers    **Search by:** Name (Crichton Michael; Walt Disney Company) ⌄    **Item type:** None ⌄

100 records per page ⌄    Submit    Reset



| Help | Search | History | **Titles** | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = Neman Brothers
Search Results: Displaying 101 through 200 of 476 entries.

 previous 1 101 201 301 401  next

Resort results by: Date (ascending) ⌄

Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [101] | Neman Brothers and Associates | Patricia Brandt Pool Studio : no. AM29391 (A408), 840-250-29948 (A407), 90-29582 (A406) | VA0000920034 | 1998 |
| ☐ [102] | Neman Brothers and Associates | Whiston & Wright florals : no. KB454-1010. | VAu000401536 | 1998 |
| ☐ [103] | Neman Brothers & Associates | Touchards batiks : no. V28518, V26534. | VA0000998861 | 1999 |
| ☐ [104] | Neman Brothers & Associates | TS no. 002006. | VA0000972032 | 1999 |
| ☐ [105] | Neman Brothers & Associates | Westcott loose plaid : no. RA5306. | VAu000453729 | 1999 |
| ☐ [106] | Neman Brothers & Associates | X7053 ; O3940. | VA0000995626 | 1999 |
| ☐ [107] | Neman Brothers & Association | Piu designs : no. 12T43, 9D-1-1. | VA0000975033 | 1999 |
| ☐ [108] | Neman Brothers and Associates | 7416, and other fabric designs. | VAu000474996 | 1999 |
| ☐ [109] | Neman Brothers and Associates | Barenfeld ethnics. | VA0000979042 | 1999 |
| ☐ [110] | Neman Brothers and Associates | Collection florals : no. SARA280, KG423, KG445, LD675. | VA0000990058 | 1999 |
| ☐ [111] | Neman Brothers and Associates | Contra Moda ethnic florals : no. CR903327. | VA0000990059 | 1999 |
| ☐ [112] | Neman Brothers and Associates | Creations ethnics : no. 2. | VA0000979041 | 1999 |
| ☐ [113] | Neman Brothers and Associates | Creations ethnics : no. 3. | VA0000979043 | 1999 |
| ☐ [114] | Neman Brothers and Associates | Lynda W. Florals : no. 199292A, 190428A. | VA0000990057 | 1999 |
| ☐ [115] | Neman Brothers and Associates | Neman Brothers 5. | VA0000979040 | 1999 |
| ☐ [116] | Neman Brothers and Associates | Neman Brothers 7. | VA0000990055 | 1999 |
| ☐ [117] | Neman Brothers and Associates | Neman Brothers 8. | VA0000990056 | 1999 |
| ☐ [118] | Neman Brothers and Associates | Neman Brothers design 2 : no. 7605-7610, 7612, 7614-7616. | VAu000452671 | 1999 |
| ☐ [119] | Neman Brothers and Associates | Neman Brothers design I : no. 7360, 7377-7379, 7413, 7600-7604. | VAu000452672 | 1999 |
| ☐ [120] | Neman Brothers and Associates | Pat Brandt's patchwork. | VA0000979044 | 1999 |
| ☐ | Neman Brothers. | 3A18 & 1 other title. | V3449D144 | 1999 |

| | | | | |
|---|---|---|---|---|
| [ 121 ] | | | | |
| [ 122 ] | Neman Brothers. | 5804-13 & 1 other title. | V3449D145 | 1999 |
| [ 123 ] | Neman Brothers. | George C907 & 2 other titles. | V3449D147 | 1999 |
| [ 124 ] | Neman Brothers. | KG225 & 1 other title. | V3449D150 | 1999 |
| [ 125 ] | Neman Brothers. | MC0364 A & 3 other titles. | V3449D146 | 1999 |
| [ 126 ] | Neman Brothers. | MMT 390 & 1 other title. | V3449D148 | 1999 |
| [ 127 ] | Neman Brothers | Neman Brothers design : no. 7054, 7058-7060, 7062-7063 ... [et al.] | VAu000450925 | 1999 |
| [ 128 ] | Neman Brothers | Neman Brothers design : no. 7056-7057, 7061, 7085 ... [et al.] | VAu00450926 | 1999 |
| [ 129 ] | Neman Brothers. | RA5306. | V3449D149 | 1999 |
| [ 130 ] | Neman Brothers & Asso. | [A. Bony floral spray] : no. 4046. | VA0000709491 | 1999 |
| [ 131 ] | Neman Brothers & Asso. | Collection dresses II] : no. SC5436, KG317, DIM106. | VA0000976383 | 1999 |
| [ 132 ] | Neman Brothers & Asso. | [Contromoda watercolor florals] : no. PEK95194, PEK96944. | VA0000709489 | 1999 |
| [ 133 ] | Neman Brothers & Asso. | [Creations ethnics] : no. GP150, RT4587. | VA0000976378 | 1999 |
| [ 134 ] | Neman Brothers & Asso. | Fun flowers : no. 31999A ; Rose stems : no. 31999B. | VA0000709487 | 1999 |
| [ 135 ] | Neman Brothers & Asso. | [Lynda W. group 4 florals] : no. MAB420, MAB416, SV-SA241B1 ... [et al.] | VA0000709488 | 1999 |
| [ 136 ] | Neman Brothers & Asso. | [Lynda W. mosaique] : no. 123168D, 195206B. | VA0000976380 | 1999 |
| [ 137 ] | Neman Brothers & Asso. | [Modas metallic rose] : no. 24491. | VA0000709490 | 1999 |
| [ 138 ] | Neman Brothers & Asso. | [Pat's border prints] : no. Q99571, W991003, L99920. | VA0000976379 | 1999 |
| [ 139 ] | Neman Brothers & Asso. | [Pat's pool florals] : no. 6134/MDO, 6133/MBO, 6157/24. | VA0000709492 | 1999 |
| [ 140 ] | Neman Brothers & Asso. | [Pat's pool prints] : no. 9592/AM, 9510/AM, 8638/AM. | VA0000976382 | 1999 |
| [ 141 ] | Neman Brothers & Asso. | [Pat's rampage florals] : no. WWJT786, WWRC576, WWRCP579. | VA0000709493 | 1999 |
| [ 142 ] | Neman Brothers & Asso. | [Westcott florals] : no. XA3081, HO2713, HO2712. | VA0000976381 | 1999 |
| [ 143 ] | Neman Brothers & Assoc. | [Border paisley] : no. IR1369. | VA0000995612 | 1999 |
| [ 144 ] | Neman Brothers & Assoc. | [International's diagonal stripe] : no. NY0899. | VA0000995613 | 1999 |
| [ 145 ] | Neman Brothers & Assoc. | [Jamm small florals] : no. MM1772, MM1782. | VA0000995614 | 1999 |
| [ 146 ] | Neman Brothers & Associates | 29409L ; 30276V. | VA0000990796 | 1999 |
| [ 147 ] | Neman Brothers & Associates | [A. Bony all-over paisley] : no. B143. | VA0000990054 | 1999 |
| [ 148 ] | Neman Brothers & Associates | ADAM900242. | VA0000972031 | 1999 |
| [ 149 ] | Neman Brothers & Associates | Angela's new age designs. | VA0000979772 | 1999 |
| [ 150 ] | Neman Brothers & Associates | Arrigo florals. | VA0000972033 | 1999 |
| | Neman Brothers & Associates | Baxter Fawcett ethnic : no. XV487. | VA0000977488 | 1999 |

| | | | | |
|---|---|---|---|---|
| [151] | | | | |
| [152] | Neman Brothers & Associates | Bette's romantic florals. | VAu000458343 | 1999 |
| [153] | Neman Brothers & Associates | Christinis ethnics : no. 001353H, 001318H, CJ101, 002152TS. | VA0001003997 | 1999 |
| [154] | Neman Brothers & Associates | Collection dresses : no. KG225 & KG275. | VAu000453733 | 1999 |
| [155] | Neman Brothers & Associates | Collection : no. PH42, K6480. | VA0000990797 | 1999 |
| [156] | Neman Brothers & Associates | Design works abstracts : no. 5804-13, 6438-9. | VAu000453731 | 1999 |
| [157] | Neman Brothers & Associates | ENC : no. 2601-7771, 2601-7772. | VA0000990799 | 1999 |
| [158] | Neman Brothers & Associates | Erika's florals : no. AB1042/9TP, SB1736. | VA0000977811 | 1999 |
| [159] | Neman Brothers & Associates | Hargittai watercolor florals : no. MMT390 & MMT351. | VAu000453732 | 1999 |
| [160] | Neman Brothers & Associates | [Linea romantic florals] | VA0000986243 | 1999 |
| [161] | Neman Brothers & Associates | London's romance florals : no. MC036A-MC036B, SG1022, SG104. | VAu000453730 | 1999 |
| [162] | Neman Brothers & Associates | [New age florals : no. NZ901484, NE900842, NL901374] | VA0000972034 | 1999 |
| [163] | Neman Brothers & Associates | Paisleys skinned : no. 3014-66. | VA0000990795 | 1999 |
| [164] | Neman Brothers & Associates | Patina's floral & geometric : no. DA7659 & [NV6499] | VA0000990798 | 1999 |
| [165] | Neman Brothers & Associates | [Pats garden and blues] | VA0000986245 | 1999 |
| [166] | Neman Brothers & Associates | Paul Hargittai's soft florals. | VAu000458342 | 1999 |
| [167] | Neman Brothers & Associates | [Piu border prints] | VA0000986242 | 1999 |
| [168] | Neman Brothers & Associates | Small florals : no. SB1743, 1035/99TP, AB1039/9TP. | VA0000977810 | 1999 |
| [169] | NEMAN BROTHERS | TIE DYE NB00825A . | VA0001924841 | 2000 |
| [170] | Neman Brothers & Associates | Patches of skin & florals. | VAu000489010 | 2000 |
| [171] | NEMAN BROTHERS AND ASSOCIATES | 00930DX. | VA0002035749 | 2000 |
| [172] | Neman Brothers and Associates | 70's cool : no. BTK2312, 3221/20S17, 2872/20ACL+IV ... [et al.] | VAu000506480 | 2000 |
| [173] | Neman Brothers and Associates | Abstracts tropical & florals so busy : No. FP101539, FP102054, G05C672 ... [et al.] | VAu000473025 | 2000 |
| [174] | Neman Brothers and Associates | Florals for scarf designs. | VAu000496095 | 2000 |
| [175] | Neman Brothers and Associates | Flower power : no. ANN35123, AC3686, BAT1948 ... [et al.] | VAu000505944 | 2000 |
| [176] | Neman Brothers and Associates | Geometrics 2000 fun : no. 35533, 7-SA33, 3-SA70 ... [et al.] | VAu000505943 | 2000 |
| [177] | Neman Brothers and Associates | Neman 10A : no. 99701F-7849. | VAu000501242 | 2000 |
| [178] | Neman Brothers and Associates | Neman group 9. | VAu000497239 | 2000 |
| [179] | Neman Brothers and Associates | New millennium group one. | VAu000459502 | 2000 |
| [180] | Neman Brothers and Associates | Spring is in full bloom : no. AM1404, MPH2991, 2482 ... [et al.] | VAu000478133 | 2000 |
| | Neman Brothers and Associates | Ye floral. | VAu000483729 | 2000 |

| | | | | |
|---|---|---|---|---|
| ☐ [181] | | | | |
| ☐ [182] | Neman Brothers & Assoc. | Neman Brothers 101 : FP109495. | VAu000527589 | 2001 |
| ☐ [183] | Neman Brothers & Assoc. | Neman Brothers 108, & 1 other print on fabric. | VAu000527592 | 2001 |
| ☐ [184] | Neman Brothers & Assoc. | Neman Brothers 109 : SLL4097. | VAu000527591 | 2001 |
| ☐ [185] | Neman Brothers & Assoc. | Neman Brothers 110, & 1 other print on fabric. | VAu000527593 | 2001 |
| ☐ [186] | Neman Brothers & Assoc. | Neman Brothers 111, & 1 other print on fabric. | VAu000527590 | 2001 |
| ☐ [187] | Neman Brothers & Assoc. | Neman Brothers 115 : NK113200. | VAu000527610 | 2001 |
| ☐ [188] | Neman Brothers & Assoc. | Neman Brothers 116. | VAu000529070 | 2001 |
| ☐ [189] | Neman Brothers & Associates | J9 1650. | VAu000528834 | 2001 |
| ☐ [190] | Neman Brothers & Associates | Neman Brothers 112 : no. KA449, DD2702. | VAu000534101 | 2001 |
| ☐ [191] | Neman Brothers & Associates | Neman Brothers 120 : no. CM 125352, CBM 119908, CUS 123647. | VAu000557091 | 2001 |
| ☐ [192] | Neman Brothers & Associates | Neman Brothers 121 : no. 2048/66, 2681/66. | VAu000557089 | 2001 |
| ☐ [193] | Neman Brothers & Associates | Neman Brothers no. 117. | VAu000557086 | 2001 |
| ☐ [194] | Neman Brothers & Associates | NK 113241. | VAu000557088 | 2001 |
| ☐ [195] | Neman Brothers & Associates | No. LO 30677, ELW 2196TS. | VAu000557090 | 2001 |
| ☐ [196] | Neman Brothers & Associates | Sunflower. | VAu000557085 | 2001 |
| ☐ [197] | Neman Brothers and Associates | 39458, & other art originals. | VAu000512097 | 2001 |
| ☐ [198] | Neman Brothers and Associates | BWF3115, & other art originals. | VAu000512098 | 2001 |
| ☐ [199] | Neman Brothers and Associates | Neman Brothers 100 : no. 06-C-15, 104735YB, 110605A ... [et al.] | VAu000481175 | 2001 |
| ☐ [200] | Neman Brothers and Associates | Neman Brothers 102 : no. G25071, EB3509-W, BD2470 ... [et al.] | VAu000508172 | 2001 |

**Resort results by:** Date (ascending) ⌄

Set Search Limits

Clear Selected    Retain Selected

◄ previous   1 | 101 | 201 | 301 | 401   next ►



| Save, Print and Email (**Help Page**) | |
|---|---|
| **Records** | Select Format:  Full Record ⌄   Format for Print/Save |
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address: [      ] Email |

**Search for:** Neman Brothers    **Search by:** Name (Crichton Michael; Walt Disney Company) ⌄   **Item type:** None   ⌄

100 records per page ⌄     Submit   Reset

Help | Search | History | Titles | Start Over



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = Neman Brothers
Search Results: Displaying 201 through 300 of 476 entries.



previous  1 101 201 301 401  next

Resort results by: Date (ascending) ⌄

Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 201 ] | Neman Brothers and Associates | Neman Brothers 103 : no. CG103090, IM110406, IM101546 ... [et al.] | VAu000508173 | 2001 |
| [ 202 ] | Neman Brothers and Associates | Neman Brothers 106. | VAu000526467 | 2001 |
| [ 203 ] | Neman Brothers and Associates | Neman Brothers 107. | VAu000526466 | 2001 |
| [ 204 ] | Neman Brothers & Associates | No. 126. | VAu000551336 | 2002 |
| [ 205 ] | Neman Brothers & Associates | No. 127. | VAu000551338 | 2002 |
| [ 206 ] | Neman Brothers & Associates | No. 128. | VAu000551337 | 2002 |
| [ 207 ] | Neman Brothers and Associates | Neman Brothers 122. | VAu000553583 | 2002 |
| [ 208 ] | Neman Brothers and Associates | Neman Brothers : no. 123. | VAu000554015 | 2002 |
| [ 209 ] | Neman Brothers and Associates | Neman Brothers : no. 124. | VAu000554016 | 2002 |
| [ 210 ] | Neman Brothers and Associates | Neman Brothers : no. 125. | VAu000554017 | 2002 |
| [ 211 ] | Neman Brothers & Associates | Bohemian border : no. 06-805. | VA0001316946 | 2004 |
| [ 212 ] | Neman Brothers & Associates | Circle skirts : no. 12710, 12711, 12713 ... [et al.] | VAu000667367 | 2005 |
| [ 213 ] | Neman Brothers & Associates | Floral embroiderres [sic] : no. 12771, 12772, 12799. | VAu000667846 | 2005 |
| [ 214 ] | Neman Brothers & Associates | Floral ethnic. | VAu000645945 | 2005 |
| [ 215 ] | Neman Brothers & | Floral mosaique : no. 11478. | VAu000655680 | 2005 |

| | | | | |
|---|---|---|---|---|
| [ 216 ] | Neman Brothers & Associates | Gypsy chic, spring '06 : no. NB5712, NB4636X, NB5268XXX ... [et al.] | VAu000673446 | 2005 |
| [ 217 ] | Neman Brothers & Associates | Spring 06 prints. | VAu000682319 | 2005 |
| [ 218 ] | Neman Brothers & Associates | Urban paisley. | VAu000645944 | 2005 |
| [ 219 ] | Neman Brothers and Associates | Floral embroideries : no. 2. | VAu000682318 | 2005 |
| [ 220 ] | Neman Brothers and Associates, Inc. | Cotton pop with embroidery : no. 255-12494. | VAu000688021 | 2005 |
| [ 221 ] | Neman Brothers and Associates, Inc. | Cotton pop with embroidery : no. 255-12498. | VAu000688020 | 2005 |
| [ 222 ] | Neman Brothers and Associates, Inc. | Nylon mesa embroidery : no. 2227-12544. | VAu000688019 | 2005 |
| [ 223 ] | Neman Brothers and Associates, Inc. | Poly charmusic with embroidery : no. 120-12497. | VAu000688018 | 2005 |
| [ 224 ] | Neman Brothers and Associates, Inc. | Poly crushed chiffon with embroidery : no. 1197-12496. | VAu000688022 | 2005 |
| [ 225 ] | Neman Brothers and Associates, Inc. | Poly crushed chiffon with embroidery : no. 1197-12496. | VAu000688023 | 2005 |
| [ 226 ] | Neman Brothers & Associates | Fall 2008. | VAu000963650 | 2008 |
| [ 227 ] | Neman Brothers & Associates | NB7551 et al. | VAu000960695 | 2008 |
| [ 228 ] | NEMAN BROTHERS & ASSOCIATES | NB7820 et al. | VAu000960696 | 2008 |
| [ 229 ] | Neman Brothers & Associates | Spring 2009. | VAu000991772 | 2008 |
| [ 230 ] | Neman Brothers | GROUP 1 08/25/14. | VA0001999332 | 2009 |
| [ 231 ] | Neman Brothers & Associates | Contra Moda, Sergio, Artwork. | PAu003482430 | 2009 |
| [ 232 ] | NEMAN BROTHERS & ASSOCIATES | "EMBROIDERY-16206". | VAu001024250 | 2009 |
| [ 233 ] | Neman Brothers & Associates | "January 2009 Prints". | VAu001038487 | 2009 |
| [ 234 ] | Neman Brothers & Associates | July 2009 Artwork. | VAu001001690 | 2009 |

| | | | | |
|---|---|---|---|---|
| [ 235 ] | Neman Brothers & Associates | June 2009 Artwork. | VAu001036509 | 2009 |
| [ 236 ] | Neman Brothers & Associates | NB9106, et al. | VAu001036017 | 2009 |
| [ 237 ] | Neman Brothers & Associates | Sept. Print Copyright. | VAu001025708 | 2009 |
| [ 238 ] | NEMAN BROTHERS & ASSPCOATES | CLASSY, STUDIO 33 & MILKPRINT ARTWORK 12/2009. | VAu001035871 | 2009 |
| [ 239 ] | Neman Brothers and Associates | June 2009 Plaids. | VAu001006080 | 2009 |
| [ 240 ] | Neman Brothers and Associates | Spring 2009 Prints. | VAu001006081 | 2009 |
| [ 241 ] | NEMAN BROTHERS | AUGUST 2014 FLORALS . | VA0001999334 | 2010 |
| [ 242 ] | NEMAN BROTHERS | SMALL FLORALS . | VA0001927422 | 2010 |
| [ 243 ] | Neman Brothers & Associates | "Fall 2010 Patterns & Prints". | VAu001033393 | 2010 |
| [ 244 ] | Neman Brothers & Associates | Fall 2010 Prints I. | VAu001043705 | 2010 |
| [ 245 ] | Neman Brothers & Associates | NB8122, et al. | VAu001047348 | 2010 |
| [ 246 ] | NEMAN BROTHERS & ASSOCIATES | NB9122, et al. | VAu001043978 | 2010 |
| [ 247 ] | NEMAN BROTHERS & ASSOCIATES | SPRING 2010 PART 2. | VAu001038850 | 2010 |
| [ 248 ] | Neman Brothers and Associates | HI-SUMMER PRINTS/STUDIO ARTWORK 2010. | VAu001055835 | 2010 |
| [ 249 ] | NEMAN BROTHERS AND ASSOCIATES | SPRING 2010 PART 3. | VAu001061981 | 2010 |
| [ 250 ] | NEMAN BROTHERS & ASSOCIATES | APR-AUG 2011. | VAu001090627 | 2011 |
| [ 251 ] | NEMAN BROTHERS & ASSOCIATES | PART ONE OF FIRST QUARTER 01- 11/03-11. | VAu001083024 | 2011 |
| [ 252 ] | NEMAN BROTHERS & ASSOCIATES | PART TWO OF FIRST QUARTER 01- 11/03-11. | VAu001090640 | 2011 |
| [ 253 ] | NEMAN BROTHERS AND ASSOCIATES | DECEMBER 2010. | VAu001061322 | 2011 |
| [ 254 ] | Neman Brothers & Associates | 001218-R, et al. | VAu001219195 | 2012 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 283 ] | NEMAN BROTHERS | SEPTEMBER 2013 ARTIST PRINTS. | VA0001891234 | 2013 |
| ☐ [ 284 ] | Neman Brothers | SPRING 2013 ARTIST PRINTS: NB130735-R NB130739-R NB130744-R NB130745-R NB130747-R NB130809-R NB130810-R NB130840X-R NB130904-R NB130905-R NB130908-R NB130912-R NB130912X-R NB130913-R NB130914-R NB130915-R NB130915X-R NB130919-R NB130920X-R NB130921-R NB13 | VA0001891238 | 2013 |
| ☐ [ 285 ] | NEMAN BROTHERS & ASSOCIATES | NB PATTERNS 2005- PART V. | VAu001165701 | 2013 |
| ☐ [ 286 ] | Neman Brothers & Associates | NB PATTERNS -2006/2007. | VAu001191042 | 2013 |
| ☐ [ 287 ] | Neman Brothers & Associates | NB Patterns For 2013 - Part 2. | VAu001191037 | 2013 |
| ☐ [ 288 ] | Neman Brothers & Associates | NB Patterns for 2013 - Part 3. | VAu001222606 | 2013 |
| ☐ [ 289 ] | Neman Brothers & Associates | [NB130436- and OTHERS] | VAu001213182 | 2013 |
| ☐ [ 290 ] | Neman Brothers & Associates | October 2012 - January 2013. | VAu001158071 | 2013 |
| ☐ [ 291 ] | Neman Brothers & Associates | PATT-17726X-R , et al. | VAu001190507 | 2013 |
| ☐ [ 292 ] | Neman Brothers & Associates | UPDATED DESIGNS. | VAu001190676 | 2013 |
| ☐ [ 293 ] | Neman Brothers & Associates, Inc. | October 2012 - January 2013 / by Neman Brothers & Associates, Inc. | VAu000758024 | 2013 |
| ☐ [ 294 ] | NEMAN BROTHERS AND ASSOC. | CHEVRON PRINT. | VA0002117741 | 2013 |
| ☐ [ 295 ] | NEMAN BROTHERS AND ASSOC. | FLORAL PATTERN. | VA0002135375 | 2013 |
| ☐ [ 296 ] | NEMAN BROTHERS AND ASSOCIATES | NB10410X5. | VA0002035742 | 2013 |
| ☐ [ 297 ] | Neman Brothers | BLUE STUDIO 1-7-14. | VA0001898506 | 2014 |
| ☐ [ 298 ] | Neman Brothers | FEBRUARY 2014 ARTIST PRINT. | VA0001907874 | 2014 |
| ☐ [ 299 ] | Neman Brothers | JACK JONES 1-21-14. | VA0001898502 | 2014 |
| ☐ [ 300 ] | Neman Brothers | JANUARY 2014 ARTIST PRINTS. | VA0001898820 | 2014 |

**Resort results by:**  Date (ascending) ▼

Set Search Limits

Clear Selected    Retain Selected

◀ previous   1 101 201 301 401   next ▶



| Save, Print and Email (**Help Page**) | |
|---|---|
| **Records** | Select Format: Full Record ▼   Format for Print/Save |



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = Neman Brothers
Search Results: Displaying 301 through 400 of 476 entries.



previous  1 101 201 301 401  next

Resort results by: Date (ascending) ▾

Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [301] | Neman Brothers | NICE STUDIO 1-21-14. | VA0001898501 | 2014 |
| ☐ [302] | Neman Brothers | SCOOP 1-16-14. | VA0001898503 | 2014 |
| ☐ [303] | NEMAN BROTHERS & ASSOCIATES | "2014 OCTOBER COLLECTION". | VAu001233851 | 2014 |
| ☐ [304] | NEMAN BROTHERS & ASSOCIATES | PATCHWORK-NB140664. | VA0002038015 | 2014 |
| ☐ [305] | NEMAN BROTHERS & ASSOCIATES | Style# 5871-18975+EMBS. | VA0001960784 | 2014 |
| ☐ [306] | NEMAN BROTHERS AND ASSOCIATES | NB140606X4. | VA0002083028 | 2014 |
| ☐ [307] | NEMAN BROTHERS AND ASSOCIATES | NB140728X. | VA0002083082 | 2014 |
| ☐ [308] | NEMAN BROTHERS | "2015 FEBRUARY COLLECTION". | VAu001272218 | 2015 |
| ☐ [309] | NEMAN BROTHERS & ASSOCIATES | "2015 JANUARY COLLECTION". | VAu001222150 | 2015 |
| ☐ [310] | NEMAN BROTHERS & ASSOCIATES | "2015 MARCH COLLECTION". | VAu001272220 | 2015 |
| ☐ [311] | NEMAN BROTHERS & ASSOCIATES | "2015 MAY COLLECTION". | VA0002028543 | 2015 |
| ☐ [312] | Neman Brothers & Associates | DECEMBER 2015 COLLECTION. | VA0002059837 | 2015 |
| ☐ [313] | NEMAN BROTHERS & ASSOCIATES | NB150821-R. | VA0002020400 | 2015 |
| ☐ [314] | NEMAN BROTHERS & ASSOCIATES | NB151013. | VA0002020259 | 2015 |
| ☐ [315] | NEMAN BROTHERS AND ASSOCIATES | 2005-19276 HEART TO HEART LACE. | VA0002065728 | 2015 |
| ☐ [316] | NEMAN BROTHERS AND ASSOCIATES | NB141201X11 . | VA0002035768 | 2015 |
| ☐ [317] | NEMAN BROTHERS AND ASSOCIATES | NB150425X9 . | VA0002035770 | 2015 |
| ☐ [318] | NEMAN BROTHERS AND ASSOCIATES | NB150501 . | VA0002035735 | 2015 |
| ☐ [319] | NEMAN BROTHERS AND ASSOCIATES | NB150513 . | VA0002035743 | 2015 |
| ☐ [320] | NEMAN BROTHERS AND ASSOCIATES | NB150514 . | VA0002035744 | 2015 |
| ☐ [321] | NEMAN BROTHERS AND ASSOCIATES | NB150519 . | VA0002035745 | 2015 |
| ☐ [322] | NEMAN BROTHERS AND ASSOCIATES | NB150527 . | VA0002035746 | 2015 |
| ☐ [323] | NEMAN BROTHERS AND ASSOCIATES | NB150529 . | VA0002035776 | 2015 |
| ☐ [324] | NEMAN BROTHERS AND ASSOCIATES | NB150535 . | VA0002035747 | 2015 |
| ☐ [325] | NEMAN BROTHERS AND ASSOCIATES | NB150537 . | VA0002035714 | 2015 |
| ☐ [326] | NEMAN BROTHERS AND ASSOCIATES | NB150903 . | VA0002035778 | 2015 |
| ☐ [327] | NEMAN BROTHERS AND ASSOCIATES | NB150909 . | VA0002035780 | 2015 |
| ☐ [328] | NEMAN BROTHERS AND ASSOCIATES | NB151008 . | VA0002035772 | 2015 |
| ☐ [329] | NEMAN BROTHERS AND ASSOCIATES | NB151015 . | VA0002035748 | 2015 |
| ☐ [330] | NEMAN BROTHERS AND ASSOCIATES | NB151015X . | VA0002035756 | 2015 |
| ☐ [331] | NEMAN BROTHERS AND ASSOCIATES | NB151015X4 . | VA0002035734 | 2015 |
| ☐ [332] | NEMAN BROTHERS AND ASSOCIATES | NB151017 . | VA0002035760 | 2015 |
| ☐ [333] | NEMAN BROTHERS AND ASSOCIATES | NB151023 . | VA0002035762 | 2015 |
| ☐ [334] | NEMAN BROTHERS AND ASSOCIATES | NB151032 . | VA0002035765 | 2015 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 335 ] | NEMAN BROTHERS AND ASSOCIATES | NB15X2 . | VA0002035766 | 2015 |
| ☐ [ 336 ] | NEMAN BROTHERS AND ASSOCIATES | NB8126X2 . | VA0002035774 | 2015 |
| ☐ [ 337 ] | NEMAN BROTHERS & ASSOCIATES | 2014 DECEMBER COLLECTION. | VAu001283565 | 2016 |
| ☐ [ 338 ] | NEMAN BROTHERS & ASSOCIATES | 2014 JULY COLLECTION. | VAu001282896 | 2016 |
| ☐ [ 339 ] | NEMAN BROTHERS & ASSOCIATES | "2015 FEBRUARY COLLECTION, PART #2". | VAu001282900 | 2016 |
| ☐ [ 340 ] | NEMAN BROTHERS & ASSOCIATES | "2015 JANUARY COLLECTION, PART #2". | VAu001282898 | 2016 |
| ☐ [ 341 ] | Neman Brothers & Associates | APRIL 2014 COLLECTION. | VAu001283564 | 2016 |
| ☐ [ 342 ] | NEMAN BROTHERS & ASSOCIATES | APRIL 2016 COLLECTION. | VAu001282897 | 2016 |
| ☐ [ 343 ] | NEMAN BROTHERS & ASSOCIATES | August 2016 Collection. | VAu001313411 | 2016 |
| ☐ [ 344 ] | Neman Brothers & Associates | February 2016 Collection. | VAu001297943 | 2016 |
| ☐ [ 345 ] | Neman Brothers & Associates | JANUARY 2016 COLLECTION. | VAu001310624 | 2016 |
| ☐ [ 346 ] | Neman Brothers & Associates | JUNE 2014 COLLECTION. | VAu001282899 | 2016 |
| ☐ [ 347 ] | NEMAN BROTHERS & ASSOCIATES | JUNE AND JULY 2016 COLLECTION. | VAu001282264 | 2016 |
| ☐ [ 348 ] | Neman Brothers & Associates | MARCH 2016 COLLECTION. | VAu001274315 | 2016 |
| ☐ [ 349 ] | Neman Brothers & Associates | MAY 2014 COLLECTION. | VAu001282906 | 2016 |
| ☐ [ 350 ] | Neman Brothers & Associates | NOVEMBER 2015 COLLECTION. | VAu001282907 | 2016 |
| ☐ [ 351 ] | NEMAN BROTHERS AND ASSOC. | WALLPAPER DESIGN. | VA0002120773 | 2016 |
| ☐ [ 352 ] | NEMAN BROTHERS AND ASSOCIATES | 2005-20017. | VA0002065731 | 2016 |
| ☐ [ 353 ] | NEMAN BROTHERS AND ASSOCIATES | 2015 MAY ARTWORKS. | VAu001313512 | 2016 |
| ☐ [ 354 ] | NEMAN BROTHERS AND ASSOCIATES | 2015 OCTOBER ARTWORKS. | VAu001310665 | 2016 |
| ☐ [ 355 ] | NEMAN BROTHERS AND ASSOCIATES | 2016 OCTOBER ARTWORKS. | VAu001324098 | 2016 |
| ☐ [ 356 ] | NEMAN BROTHERS AND ASSOCIATES | SEPTEMBER 2015 ARTWORKS. | VAu001324194 | 2016 |
| ☐ [ 357 ] | NEMAN BROTHERS AND ASSOCIATES | September 2016 Collection. | VAu001324200 | 2016 |
| ☐ [ 358 ] | NEMAN BROTHERS | 2017 FEBRUARY ARTWORK. | VAu001317742 | 2017 |
| ☐ [ 359 ] | NEMAN BROTHERS | 2017 JUNE ARTWORK. | VAu001306255 | 2017 |
| ☐ [ 360 ] | NEMAN BROTHERS & ASSOCIATES | 2017 MARCH ARTWORK. | VAu001268084 | 2017 |
| ☐ [ 361 ] | NEMAN BROTHERS AND ASSOC. | 2017 AUGUST ARTWORK. | VAu001308760 | 2017 |
| ☐ [ 362 ] | NEMAN BROTHERS AND ASSOC. | 2017 NOVEMBER ARTWORK. | VAu001318184 | 2017 |
| ☐ [ 363 ] | NEMAN BROTHERS AND ASSOC. | 2017 OCTOBER ARTWORK. | VAu001315603 | 2017 |
| ☐ [ 364 ] | NEMAN BROTHERS AND ASSOC. | 2017 SEPTEMBER ARTWORK. | VAu001310262 | 2017 |
| ☐ [ 365 ] | NEMAN BROTHERS AND ASSOC. | NYLON SPAN LACE. | VA0002119292 | 2017 |
| ☐ [ 366 ] | NEMAN BROTHERS AND ASSOCIATES | 2016 DECEMBER ARTWORKS. | VAu001304334 | 2017 |
| ☐ [ 367 ] | NEMAN BROTHERS AND ASSOCIATES | 2016 NOVEMBER ARTWORKS. | VAu001317836 | 2017 |
| ☐ [ 368 ] | NEMAN BROTHERS AND ASSOCIATES | 2017 JANUARY ARTWORK. | VAu001289299 | 2017 |
| ☐ [ 369 ] | NEMAN BROTHERS AND ASSOCIATES | 2017 JULY ARTWORK. | VAu001307245 | 2017 |
| ☐ [ 370 ] | NEMAN BROTHERS AND ASSOCIATES | 2017 MAY ARTWORK. | VAu001306131 | 2017 |
| ☐ [ 371 ] | NEMAN BROTHERS AND ASSOC. | 00706X, et al. | VAu001346355 | 2018 |
| ☐ [ 372 ] | NEMAN BROTHERS AND ASSOC. | 2014 NOVEMBER ARTWORK. | VAu001338859 | 2018 |
| ☐ [ 373 ] | NEMAN BROTHERS AND ASSOC. | 2015 AUGUST ARTWORK. | VAu001338857 | 2018 |
| ☐ [ 374 ] | NEMAN BROTHERS AND ASSOC. | 2015 JULY ARTWORK. | VAu001338860 | 2018 |
| ☐ [ 375 ] | NEMAN BROTHERS AND ASSOC. | 2015 JUNE ARTWORK. | VAu001338858 | 2018 |
| ☐ [ 376 ] | NEMAN BROTHERS AND ASSOC. | 2017 DECEMBER ARTWORK. | VAu001322626 | 2018 |
| ☐ [ 377 ] | NEMAN BROTHERS AND ASSOC. | 2018 APRIL ARTWORK. | VAu001330970 | 2018 |
| ☐ [ 378 ] | NEMAN BROTHERS AND ASSOC. | 2018 AUGUST ARTWORK. | VAu001343677 | 2018 |
| ☐ [ 379 ] | NEMAN BROTHERS AND ASSOC. | 2018 DECEMBER ARTWORK. | VAu001355251 | 2018 |
| ☐ [ 380 ] | NEMAN BROTHERS AND ASSOC. | 2018 JANUARY ARTWORK. | VAu001325325 | 2018 |
| ☐ [ 381 ] | NEMAN BROTHERS AND ASSOC. | 2018 JUNE ARTWORK. | VAu001341995 | 2018 |
| ☐ [ 382 ] | NEMAN BROTHERS AND ASSOC. | 2018 MAY ARTWORK. | VAu001331726 | 2018 |
| ☐ [ 383 ] | NEMAN BROTHERS AND ASSOC. | 2018 NOVEMBER ARTWORK. | VAu001355374 | 2018 |
| ☐ [ 384 ] | NEMAN BROTHERS AND ASSOC. | 2018 OCTOBER ARTWORK. | VAu001343791 | 2018 |

| | [385] | NEMAN BROTHERS AND ASSOC. | 2018 DECEMBER ARTWORK. | VAu001343679 | 2018 |
|---|---|---|---|---|---|
| | [386] | NEMAN BROTHERS AND ASSOC. | Nb10410x18, et al. | VAu001328883 | 2018 |
| | [387] | NEMAN BROTHERS AND ASSOC. | NB3240X3, et al. | VAu001346361 | 2018 |
| | [388] | NEMAN BROTHERS AND ASSOCIATES | 2018 FEBRUARY ARTWORK. | VAu001331660 | 2018 |
| | [389] | NEMAN BROTHERS AND ASSOCIATES | NB190420 and 8 Other Unpublished Works. | VAu001368898 | 2019 |
| | [390] | NEMAN BROTHERS AND ASSOCIATES | NB190421X and 6 Other Unpublished Works. | VAu001370548 | 2019 |
| | [391] | Neman Brothers and Associates | NB190426 and 8 Other Unpublished Works. | VAu001376102 | 2019 |
| | [392] | NEMAN BROTHERS AND ASSOCIATES | NB190506 and 4 Other Unpublished Works. | VAu001370552 | 2019 |
| | [393] | NEMAN BROTHERS AND ASSOCIATES | NB2347X8 and 7 Other Unpublished Works. | VAu001371496 | 2019 |
| | [394] | NEMAN BROTHERS & ASSOC. | 2019 FEBRUARY ARTWORK . | VAu001359584 | 2019 |
| | [395] | Neman Brothers & Assoc. | 2019 January Artwork. | VAu001356320 | 2019 |
| | [396] | NEMAN BROTHERS & ASSOCIATES | 2019 MARCH ARTWORK. | VAu001363229 | 2019 |
| | [397] | Neman Brothers & Associates | NB131015X and 8 Other Unpublished Works. | VAu001374172 | 2019 |
| | [398] | Neman Brothers & Associates | NB180710X and 6 Other Unpublished Works. | VAu001374173 | 2019 |
| | [399] | NEMAN BROTHERS AND ASSOC. | NB101114X6 and 9 Other Unpublished Works. | VAu001374083 | 2019 |
| | [400] | NEMAN BROTHERS AND ASSOC. | NB150230X11 and 8 Other Unpublished Works. | VAu001374106 | 2019 |

Resort results by: Date (ascending) ▾

Set Search Limits

Clear Selected    Retain Selected

◄ previous   1 101 201 301 401   next ►



| Save, Print and Email (Help Page) | |
|---|---|
| **Records** | Select Format: Full Record ▾   Format for Print/Save |
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address:                    Email |

**Search for:** Neman Brothers      **Search by:** Name (Crichton Michael; Walt Disney Company) ▾ **Item type:** None ▾

100 records per page ▾          Submit    Reset

Help | Search | History | **Titles** | Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = Neman Brothers
Search Results: Displaying 401 through 476 of 476 entries.



◀ previous  **1** ... **201** **301** 401    next ▶

Resort results by: Date (ascending) ⌄                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 401 ] | NEMAN BROTHERS AND ASSOC. | NB170452X8 and 9 Other Unpublished Works. | VAu001375600 | 2019 |
| ☐ [ 402 ] | NEMAN BROTHERS AND ASSOC. | NB171042X2 and 9 Other Unpublished Works. | VAu001385804 | 2019 |
| ☐ [ 403 ] | NEMAN BROTHERS AND ASSOC. | NB190102X4 and 8 Other Unpublished Works. | VAu001384453 | 2019 |
| ☐ [ 404 ] | NEMAN BROTHERS AND ASSOC. | NB190109X8 and 9 Other Unpublished Works. | VAu001375601 | 2019 |
| ☐ [ 405 ] | NEMAN BROTHERS AND ASSOC. | NB190402X and 9 Other Unpublished Works. | VAu001374082 | 2019 |
| ☐ [ 406 ] | NEMAN BROTHERS AND ASSOC. | NB190711X4 and 9 Other Unpublished Works. | VAu001375602 | 2019 |
| ☐ [ 407 ] | NEMAN BROTHERS AND ASSOC. | NB190807X3 and 8 Other Unpublished Works. | VAu001374081 | 2019 |
| ☐ [ 408 ] | NEMAN BROTHERS AND ASSOC. | NB190909 and 5 Other Unpublished Works. | VAu001374080 | 2019 |
| ☐ [ 409 ] | NEMAN BROTHERS AND ASSOC. | NB191005 and 8 Other Unpublished Works. | VAu001375603 | 2019 |
| ☐ [ 410 ] | NEMAN BROTHERS AND ASSOC. | NB191012 and 8 Other Unpublished Works. | VAu001375599 | 2019 |
| ☐ [ 411 ] | NEMAN BROTHERS AND ASSOC. | NB191025 and 9 Other Unpublished Works. | VAu001375598 | 2019 |
| ☐ [ 412 ] | NEMAN BROTHERS AND ASSOC. | NB191036 and 9 Other Unpublished Works. | VAu001375604 | 2019 |
| ☐ [ 413 ] | NEMAN BROTHERS AND ASSOC. | NB191103 and 9 Other Unpublished Works. | VAu001384455 | 2019 |
| ☐ [ 414 ] | NEMAN BROTHERS AND ASSOC. | NB191110 and 9 Other Unpublished Works. | VAu001384589 | 2019 |
| ☐ [ 415 ] | NEMAN BROTHERS AND ASSOC. | NB191118X3 and 9 Other Unpublished Works. | VAu001385807 | 2019 |
| ☐ [ 416 ] | NEMAN BROTHERS AND ASSOC. | NB191119 and 9 Other Unpublished Works. | VAu001384458 | 2019 |
| ☐ [ 417 ] | NEMAN BROTHERS AND ASSOC. | NB191205 and 5 Other Unpublished Works. | VAu001385810 | 2019 |
| ☐ [ 418 ] | NEMAN BROTHERS AND ASSOC. | NB262X6 and 7 Other Unpublished Works. | VAu001374085 | 2019 |
| ☐ [ 419 ] | NEMAN BROTHERS AND ASSOC. | NB312046X2 and 8 Other Unpublished Works. | VAu001375605 | 2019 |
| ☐ [ 420 ] | NEMAN BROTHERS AND ASSOC. | NB542X and 9 Other Unpublished Works. | VAu001385805 | 2019 |
| ☐ | NEMAN BROTHERS AND ASSOC. | NB7439X2 and 9 Other Unpublished Works. | VAu001384451 | 2019 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 421 ] | | | | |
| ☐ [ 422 ] | NEMAN BROTHERS AND ASSOCIATES | 2019 JUNE ARTWORK. | VAu001380629 | 2019 |
| ☐ [ 423 ] | Neman Brothers and Associates | 2019 JUNE ARTWORK PART 1: 00223EX3 and 7 Other Unpublished Works. | VAu001371192 | 2019 |
| ☐ [ 424 ] | NEMAN BROTHERS AND ASSOCIATES | 2019 JUNE ARTWORK PART 3: NB160617X and 8 Other Unpublished Works. | VAu001371193 | 2019 |
| ☐ [ 425 ] | NEMAN BROTHERS AND ASSOCIATES | 2019 JUNE ARTWORK PART 4: NB180702X2 and 7 Other Unpublished Works. | VAu001371195 | 2019 |
| ☐ [ 426 ] | Neman Brothers and Associates | 2019 JUNE ARTWORK PART 5: NB181109X4 and 5 Other Unpublished Works. | VAu001371197 | 2019 |
| ☐ [ 427 ] | NEMAN Brothers and Associates | 2019 JUNE ARTWORK PART 6: NB190605 and 4 Other Unpublished Works. | VAu001371205 | 2019 |
| ☐ [ 428 ] | Neman Brothers and Associates | 2019 JUNE ARTWORK PART 7: NB190608 and 8 Other Unpublished Works. | VAu001371206 | 2019 |
| ☐ [ 429 ] | NEMAN Brothers and Associates | 2019 JUNE ARTWORK PART 8: NB190615X and 7 Other Unpublished Works. | VAu001371207 | 2019 |
| ☐ [ 430 ] | Neman Brothers and Associates | NB101117X2 and 8 Other Unpublished Works. | VAu001374090 | 2019 |
| ☐ [ 431 ] | Neman Brothers and Associates | NB131222X7 and 6 Other Unpublished Works. | VAu001370476 | 2019 |
| ☐ [ 432 ] | Neman Brothers and Associates | NB160612X4 and 8 Other Unpublished Works. | VAu001370489 | 2019 |
| ☐ [ 433 ] | NEMAN BROTHERS AND ASSOCIATES | NB170202X and 8 Other Unpublished Works. | VAu001371236 | 2019 |
| ☐ [ 434 ] | Neman Brothers and Associates | NB170809X and 7 Other Unpublished Works. | VAu001370492 | 2019 |
| ☐ [ 435 ] | Neman Brothers and Associates | NB180712X2 and 8 Other Unpublished Works. | VAu001370470 | 2019 |
| ☐ [ 436 ] | Neman Brothers and Associates | NB181013X2 and 7 Other Unpublished Works. | VAu001370483 | 2019 |
| ☐ [ 437 ] | Neman Brothers and Associates | NB190302 and 8 Other Unpublished Works. | VAu001370481 | 2019 |
| ☐ [ 438 ] | Neman Brothers and Associates | NB190309 and 5 Other Unpublished Works. | VAu001370499 | 2019 |
| ☐ [ 439 ] | Neman Brothers and Associates | NB190316 and 7 Other Unpublished Works. | VAu001370487 | 2019 |
| ☐ [ 440 ] | NEMAN BROTHERS AND ASSOCIATES | NB190316X and 6 Other Unpublished Works. | VAu001370412 | 2019 |
| ☐ [ 441 ] | NEMAN BROTHERS AND ASSOCIATES | NB190401 and 5 Other Unpublished Works. | VAu001370854 | 2019 |
| ☐ [ 442 ] | NEMAN BROTHERS & ASSOC. | NB120326X4 and 9 Other Unpublished Works. | VAu001416155 | 2020 |
| ☐ [ 443 ] | NEMAN BROTHERS & ASSOC. | NB181030X and 9 Other Unpublished Works. | VAu001416317 | 2020 |
| ☐ [ 444 ] | NEMAN BROTHERS & ASSOC. | NB190307X and 9 Other Unpublished Works. | VAu001416162 | 2020 |
| ☐ [ 445 ] | NEMAN BROTHERS & ASSOC. | NB190419X6 and 7 Other Unpublished Works. | VAu001416144 | 2020 |
| ☐ [ 446 ] | NEMAN BROTHERS & ASSOC. | NB200501 and 9 Other Unpublished Works. | VAu001416314 | 2020 |
| ☐ [ 447 ] | NEMAN BROTHERS & ASSOC. | NB200602 and 9 Other Unpublished Works. | VAu001416179 | 2020 |
| ☐ [ 448 ] | NEMAN BROTHERS & ASSOC. | NB200705X and 9 Other Unpublished Works. | VAu001416176 | 2020 |
| ☐ [ 449 ] | NEMAN BROTHERS & ASSOC. | NB200802X3 and 8 Other Unpublished Works. | VAu001416156 | 2020 |
| ☐ [ 450 ] | NEMAN BROTHERS & ASSOC. | NB200901 and 9 Other Unpublished Works. | VAu001416152 | 2020 |
| ☐ | NEMAN BROTHERS & ASSOC. | NB200910 and 9 Other Unpublished Works. | VAu001416149 | 2020 |

| | | | | |
|---|---|---|---|---|
| ☐ [451] | | | | |
| ☐ [452] | NEMAN BROTHERS AND ASSOC. | NB1043X2 and 8 Other Unpublished Works. | VAu001385815 | 2020 |
| ☐ [453] | NEMAN BROTHERS AND ASSOC. | NB110353X6 and 8 Other Unpublished Works. | VAu001390556 | 2020 |
| ☐ [454] | NEMAN BROTHERS AND ASSOC. | NB151013X and 9 Other Unpublished Works. | VAu001385816 | 2020 |
| ☐ [455] | NEMAN BROTHERS AND ASSOC. | NB191026X3 and 9 Other Unpublished Works. | VAu001385817 | 2020 |
| ☐ [456] | NEMAN BROTHERS AND ASSOC. | NB200110 and 9 Other Unpublished Works. | VAu001385803 | 2020 |
| ☐ [457] | NEMAN BROTHERS AND ASSOC. | NB200118X3 and 9 Other Unpublished Works. | VAu001385802 | 2020 |
| ☐ [458] | NEMAN BROTHERS AND ASSOC. | NB200122 and 7 Other Unpublished Works. | VAu001385808 | 2020 |
| ☐ [459] | NEMAN BROTHERS AND ASSOC. | NB200123X2 and 7 Other Unpublished Works. | VAu001390544 | 2020 |
| ☐ [460] | NEMAN BROTHERS AND ASSOC. | NB200206 and 8 Other Unpublished Works. | VAu001390513 | 2020 |
| ☐ [461] | NEMAN BROTHERS AND ASSOCIATE | 001201X6. | VAu001447095 | 2021 |
| ☐ [462] | NEMAN BROTHERS AND ASSOCIATES | 00607BX and 9 Other Unpublished Works. | VAu001439690 | 2021 |
| ☐ [463] | NEMAN BROTHERS AND ASSOCIATES | NB0210501 and 9 Other Unpublished Works. | VAu001439684 | 2021 |
| ☐ [464] | NEMAN BROTHERS AND ASSOCIATES | Nb0210511 and 7 Other Unpublished Works. | VAu001439686 | 2021 |
| ☐ [465] | NEMAN BROTHERS AND ASSOCIATES | NB0210519 and 7 Other Unpublished Works. | VAu001439689 | 2021 |
| ☐ [466] | NEMAN BROTHERS AND ASSOCIATES | NB0210521X and 9 Other Unpublished Works. | VAu001439650 | 2021 |
| ☐ [467] | NEMAN BROTHERS AND ASSOCIATES | NB0210608 and 2 Other Unpublished Works. | VAu001441050 | 2021 |
| ☐ [468] | Neman Brothers and Associates | NB160815X2 and 9 Other Unpublished Works. | VAu001435485 | 2021 |
| ☐ [469] | NEMAN BROTHERS AND ASSOCIATES | Nb170549x3 and 9 Other Unpublished Works. | VAu001439757 | 2021 |
| ☐ [470] | NEMAN BROTHERS AND ASSOCIATES | NB181113X2 and 9 Other Unpublished Works. | VAu001439697 | 2021 |
| ☐ [471] | Neman Brothers and Associates | NB200105X and 9 Other Unpublished Works. | VAu001435486 | 2021 |
| ☐ [472] | Neman Brothers and Associates | NB200205X5 and 4 Other Unpublished Works. | VAu001435487 | 2021 |
| ☐ [473] | NEMAN BROTHERS AND ASSOCIATES | NB200911X5 and 9 Other Unpublished Works. | VAu001439653 | 2021 |
| ☐ [474] | Neman Brothers and Associates | NB201105 and 8 Other Unpublished Works. | VAu001435490 | 2021 |
| ☐ [475] | Neman Brothers and Associates | NB2956X and 9 Other Unpublished Works. | VAu001435491 | 2021 |
| ☐ [476] | NEMAN BROTHERS AND ASSOCIATES | NB667X and 9 Other Unpublished Works. | VAu001439692 | 2021 |

**Resort results by:** Date (ascending) ⌄                                 Set Search Limits



Clear Selected    Retain Selected

◀ previous    1 ... 201  301  401    next ▶

Save, Print and Email (Help Page)